# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| PASS, GWENDOLYN | § | Case No. 05-38019 SPS |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Frances Gecker, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  651,600.00 | Assets Exempt: 9,500.00 |
| Total Distributions to Claimants:  890,425.35 | Claims Discharged Without Payment:  227,932.72 |
| Total Expenses of Administration:  321,030.29 | |

3) Total gross receipts of $ 1,218,955.64  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 7,500.00  (see **Exhibit 2**), yielded net receipts of $ 1,211,455.64  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 851,500.00 | $ 566,640.25 | $ 767,015.14 | $ 760,966.33 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 328,002.45 | 327,432.45 | 321,030.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 86,395.87 | 178,797.92 | 184,271.74 | 124,459.02 |
| TOTAL DISBURSEMENTS | $ 937,895.87 | $ 1,073,440.62 | $ 1,283,719.33 | $ 1,211,455.64 |

4)  This case was originally filed under chapter 11 on  09/16/2005 , and it was converted to chapter 7 on  03/14/2006 .  The case was pending for 46 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/29/2009                 By: /s/Frances Gecker _____
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 124,000.00 |
| 7545 S. May, Chicago, IL - 3 Flat Building | 1110-000 | 232,750.00 |
| 8001-03 S. Wood Street, Chicago, IL - 8 Flat Build | 1110-000 | 343,003.46 |
| 7337 South Shore Drive, Chicago IL - Condo Unit | 1110-000 | 91,000.00 |
| 8201-03 S. Bishop Street - 10 FLAT | 1110-000 | 350,000.00 |
| ACCOUNTS RECEIVABLE (From Rental Properties) | 1122-000 | 2,380.00 |
| ACCOUNTS RECEIVABLE (From Rental Properties) | 1222-000 | 1,673.00 |
| Tax Refunds | 1224-000 | 133.52 |
| Liquidation of Other Personal Property | 1229-000 | 69,290.89 |
| Post-Petition Interest Deposits | 1270-000 | 4,724.77 |
| **TOTAL GROSS RECEIPTS** | | **$1,218,955.64** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| Gwendolyn Pass | Exemptions | 8100-002 | 7,500.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 7,500.00** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| Blackburn and Brown | | 210,000.00 | NA | NA | 0.00 |
| Litton Loan Service | | 79,000.00 | NA | NA | 0.00 |
| Option One | | 79,000.00 | NA | NA | 0.00 |
| The 601 Condo Association | | 14,000.00 | NA | NA | 0.00 |
| ABN-AMRO MORTGAGE GROUP, INC. | 4110-000 | 159,000.00 | 193,772.52 | 193,772.52 | 193,772.52 |
| ABN-AMRO MORTGAGE GROUP, INC. | 4110-000 | 159,000.00 | 0.00 | 200,374.89 | 200,374.89 |
| CHARLES WHITSETT | 4110-000 | 23,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| CITIMORTGAGE, INC. | 4110-000 | 12,500.00 | 14,707.53 | 14,707.53 | 14,707.53 |
| HOMECOMINGS FINANCIAL | 4110-000 | 78,000.00 | 112,873.03 | 112,873.03 | 112,873.03 |
| LAKE TERRACE CONDOMINIUM ASSOCIATIO | 4110-000 | 24,000.00 | 39,965.44 | 39,965.44 | 39,965.44 |
| SOUTH COMMONS PHASE 1 | 4110-000 | NA | 6,402.16 | 6,402.16 | 6,402.16 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SOUTH COMMONS PHASE 1 CONDOMINIUM A | 4110-000 | 14,000.00 | 15,018.76 | 15,018.76 | 15,018.76 |
| WACHOVIA BANK, N.A. | 4110-000 | NA | 90,359.16 | 90,359.16 | 90,359.16 |
| UNITED CREDIT UNION VISA | 4210-000 | NA | 6,048.81 | 6,048.81 | 0.00 |
| UNITED CREDIT UNION VISA | 4210-000 | NA | 60,492.84 | 60,492.84 | 60,492.84 |
| TOTAL SECURED CLAIMS | | $ 851,500.00 | $ 566,640.25 | $ 767,015.14 | $ 760,966.33 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCES GECKER | 2100-000 | NA | 59,483.07 | 59,483.07 | 59,483.07 |
| FRANCES GECKER | 2200-000 | NA | 317.81 | 317.81 | 317.81 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 276.95 | 276.95 | 276.95 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 254.18 | 254.18 | 254.18 |
| WATER BILL | 2420-000 | NA | 1,032.96 | 1,032.96 | 1,032.96 |
| CHICAGO TITLE & TRUST CO. | 2500-000 | NA | 65.00 | 65.00 | 65.00 |
| CHICAGO TITLE & TRUST CO. | 2500-000 | NA | 25.00 | 25.00 | 25.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPANY | 2500-000 | NA | 770.00 | 770.00 | 770.00 |
| CLOSING FEE | 2500-000 | NA | 100.00 | 100.00 | 100.00 |
| Case Exam Fee - GIT | 2500-000 | NA | 75.00 | 75.00 | 75.00 |
| Cleaning Expenses | 2500-000 | NA | 499.00 | 499.00 | 499.00 |
| DELIVERY FEE TO CT | 2500-000 | NA | 25.00 | 25.00 | 25.00 |
| Document Services Network | 2500-000 | NA | 180.00 | 180.00 | 180.00 |
| Document Services Network | 2500-000 | NA | 270.00 | 270.00 | 270.00 |
| EARNEST MONEY | 2500-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| EARNEST MONEY HELD BY BROKER | 2500-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| Escrow Fee to Greater Illinois Titl | 2500-000 | NA | 270.75 | 270.75 | 270.75 |
| GREATER ILLINOIS TITLE COMPANY, INC | 2500-000 | NA | 310.89 | 310.89 | 310.89 |
| IL Policy Fee | 2500-000 | NA | 3.00 | 3.00 | 3.00 |
| Market Analysis | 2500-000 | NA | 475.00 | 475.00 | 475.00 |
| Market Analysis | 2500-000 | NA | 475.00 | 475.00 | 475.00 |
| Recording Fees | 2500-000 | NA | 36.00 | 36.00 | 36.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Seller Paid Closing Credit | 2500-000 | NA | 5,143.08 | 5,143.08 | 5,143.08 |
| Survey Fees | 2500-000 | NA | 395.00 | 395.00 | 395.00 |
| Survey Fees | 2500-000 | NA | 395.00 | 395.00 | 395.00 |
| Survey Fees | 2500-000 | NA | 395.00 | 395.00 | 395.00 |
| T.I. Service Fee to GIT | 2500-000 | NA | 100.00 | 100.00 | 100.00 |
| TAX PAYMENT FEE | 2500-000 | NA | 35.00 | 35.00 | 35.00 |
| TITLE INSURANCE | 2500-000 | NA | 1,182.50 | 1,182.50 | 1,182.50 |
| TITLE INSURANCE | 2500-000 | NA | 715.00 | 715.00 | 715.00 |
| TITLE INSURANCE | 2500-000 | NA | 1,120.00 | 1,120.00 | 1,120.00 |
| Tax Service Fee to GIT | 2500-000 | NA | 20.00 | 20.00 | 20.00 |
| Title Company Fees | 2500-000 | NA | 135.00 | 135.00 | 135.00 |
| WATER ACCOM FEE TO CHICAGO TITLE | 2500-000 | NA | 65.00 | 65.00 | 65.00 |
| WATER ZONING FEE | 2500-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| Water Bill | 2500-000 | NA | 2,460.62 | 2,460.62 | 2,460.62 |
| Water Bill/Zoning Certificate | 2500-000 | NA | 185.00 | 185.00 | 185.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 2,591.15 | 2,591.15 | 2,591.15 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 5,173.65 | 5,173.65 | 5,173.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 7,218.00 | 7,218.00 | 7,218.00 |
| U.S. TREASURY | 2810-000 | NA | 36,059.00 | 36,059.00 | 36,059.00 |
| UNITED STATES TREASURY | 2810-000 | NA | 3,225.32 | 3,225.32 | 3,225.32 |
| 2005 TAX COOK COUNTY | 2820-000 | NA | 419.86 | 419.86 | 419.86 |
| 2006 County Taxes | 2820-000 | NA | 1,865.71 | 1,865.71 | 1,865.71 |
| CITY COUNT TAX STAMPS | 2820-000 | NA | 45.50 | 45.50 | 45.50 |
| CITY/COUNTY TAX STAMPS | 2820-000 | NA | 169.00 | 169.00 | 169.00 |
| COOK COUNTY COLLECTOR | 2820-000 | NA | 3,928.65 | 3,928.65 | 3,928.65 |
| COUNTY TAXES 1/1/06 TO 8/11/06 | 2820-000 | NA | 4,990.21 | 4,990.21 | 4,990.21 |
| City/County Tax Stamps | 2820-000 | NA | 172.50 | 172.50 | 172.50 |
| City/county tax/stamps | 2820-000 | NA | 112.50 | 112.50 | 112.50 |
| County Taxes on Real Estate | 2820-000 | NA | 1,699.60 | 1,699.60 | 1,699.60 |
| County Taxes on Real Estate | 2820-000 | NA | 535.26 | 535.26 | 535.26 |
| County Taxes on Real Estate | 2820-000 | NA | 8,257.32 | 8,257.32 | 8,257.32 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 7,841.00 | 7,841.00 | 7,841.00 |
| ILLINOIS DEPT. OF REVENUE | 2820-000 | NA | 2,518.00 | 2,518.00 | 2,518.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE TAX STAMPS | 2820-000 | NA | 91.00 | 91.00 | 91.00 |
| STATE TAX/STAMPS | 2820-000 | NA | 338.00 | 338.00 | 338.00 |
| State Tax/Stamps | 2820-000 | NA | 345.00 | 345.00 | 345.00 |
| State/tax stamps | 2820-000 | NA | 225.00 | 225.00 | 225.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 750.00 | 750.00 | 750.00 |
| SOUTH COMMONS PHASE 1 | 2990-000 | NA | 6,402.16 | 6,402.16 | 0.00 |
| FRANK/GECKER LLP | 3110-000 | NA | 68,919.25 | 68,919.25 | 68,919.25 |
| FRANK/GECKER LLP | 3110-000 | NA | 19,880.00 | 19,880.00 | 19,880.00 |
| FRANK/GECKER LLP | 3110-000 | NA | 7,405.00 | 7,405.00 | 7,405.00 |
| FRANK/GECKER LLP | 3120-000 | NA | 485.24 | 485.24 | 485.24 |
| FRANK/GECKER LLP | 3120-000 | NA | 110.27 | 110.27 | 110.27 |
| FRANK/GECKER LLP | 3120-000 | NA | 29.08 | 29.08 | 29.08 |
| ALAN D. LASKO & ASSOCIATES | 3410-000 | NA | 12,702.43 | 12,136.00 | 12,136.00 |
| ALAN D. LASKO & ASSOCIATES | 3420-000 | NA | 80.06 | 76.49 | 76.49 |
| BROKER'S COMMISSION | 3510-000 | NA | 6,750.00 | 6,750.00 | 6,750.00 |
| BROKER'S COMMISSION | 3510-000 | NA | 475.00 | 475.00 | 475.00 |
| BROKER'S COMMISSION | 3510-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BROKER'S COMMISSION | 3510-000 | NA | 305.00 | 305.00 | 305.00 |
| ERIC JANSSEN | 3510-000 | NA | 20,490.00 | 20,490.00 | 20,490.00 |
| GEORGE CHAHARBAKHSHI | 3510-000 | NA | 3,106.92 | 3,106.92 | 3,106.92 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $ 328,002.45 | $ 327,432.45 | $ 321,030.29 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cook County Collector | | 0.00 | NA | NA | 0.00 |
| EARNEST MONEY | 5600-000 | NA | 0.00 | 5,000.00 | 5,000.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | $ 0.00 | $ 0.00 | $ 5,000.00 | $ 5,000.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| American Express | | 1,929.00 | NA | NA | 0.00 |
| Circuit City | | 352.00 | NA | NA | 0.00 |
| Conseco | | 1,084.00 | NA | NA | 0.00 |
| Conseco | | 2,733.00 | NA | NA | 0.00 |
| Discover Card | | 1,900.00 | NA | NA | 0.00 |
| Fifth Third Bank | | 455.00 | NA | NA | 0.00 |
| Harlem Furniture | | 1,843.00 | NA | NA | 0.00 |
| Harris Bank | | 3,600.00 | NA | NA | 0.00 |
| LaSalle ABN AMRO | | 0.00 | NA | NA | 0.00 |
| MBNA | | 0.00 | NA | NA | 0.00 |
| Marcus Perrest & Boxeman | | 0.00 | NA | NA | 0.00 |
| Marshall Fields | | 626.00 | NA | NA | 0.00 |
| Medical Systems | | 108.00 | NA | NA | 0.00 |
| Payday Loan | | 1,869.00 | NA | NA | 0.00 |
| Payday Loan | | 1,869.00 | NA | NA | 0.00 |
| Peoples Energy | | 24,000.00 | NA | NA | 0.00 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Peoples Gas | | 2,427.00 | NA | NA | 0.00 |
| Sears-Primer | | 1,825.00 | NA | NA | 0.00 |
| Sheran Acquisition | | 0.00 | NA | NA | 0.00 |
| Unfund CCR Partners | | 0.00 | NA | NA | 0.00 |
| Unifund CCR Partners | | 0.00 | NA | NA | 0.00 |
| United Credit Union Visa | | 6,500.00 | NA | NA | 0.00 |
| ASSET ACCEPTANCE LLC | 7100-000 | NA | 861.63 | 861.63 | 572.46 |
| ASSET ACCEPTANCE LLC | 7100-000 | 273.00 | 861.63 | 286.64 | 190.44 |
| BLACKBURNE & BROWN MORTGAGE FUND I | 7100-000 | NA | 77,532.11 | 77,532.11 | 51,511.86 |
| CITY OF CHICAGO | 7100-000 | NA | 908.29 | 908.29 | 603.46 |
| CITY OF CHICAGO C/O TALAN & KTSANES | 7100-000 | 6,000.00 | 20,933.27 | 20,933.27 | 13,907.93 |
| COMED | 7100-000 | 23,000.00 | 32,361.57 | 32,361.57 | 21,500.83 |
| CRYSTAL WINDOWS & DOORS IL MFG | 7100-000 | 1,440.00 | 1,440.00 | 1,440.00 | 956.72 |
| HILCO RECEIVABLES LLC | 7100-000 | NA | 82.81 | 82.81 | 55.02 |
| ILLINOIS LENDING CORPORAITON | 7100-000 | 0.00 | 1,418.90 | 1,418.90 | 942.71 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAUL L LEEDS | 7100-000 | NA | 7,073.93 | 7,073.93 | 4,699.88 |
| PRA RECEIVABLES MANAGEMENT, LLC AS | 7100-000 | NA | 10,606.96 | 10,606.96 | 7,047.19 |
| SMC C/O HSBC BANK NEVADA NA - CARSO | 7100-000 | 472.00 | 471.99 | 471.99 | 313.59 |
| THE 601 CONDOMINIUM ASSOCIATION | 7100-000 | NA | 19,922.42 | 19,922.42 | 13,236.33 |
| THE LOAN MACHINE | 7100-000 | 2,090.87 | 1,435.21 | 1,435.21 | 953.55 |
| TIMOTHY K. LIOU, ESQ. | 7100-000 | NA | 2,887.20 | 2,887.20 | 1,918.24 |
| UNITED CREDIT UNION VISA | 7100-000 | NA | 0.00 | 6,048.81 | 6,048.81 |
| TOTAL GENERAL UNSECURED CLAIMS | | $ 86,395.87 | $ 178,797.92 | $ 184,271.74 | $ 124,459.02 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

**Exhibit 8**

Case No:    05-38019    SPS    Judge: Susan Pierson Sonderby
Case Name:    PASS, GWENDOLYN

For Period Ending:  12/29/09

Trustee Name:        Frances Gecker
Date Filed (f) or Converted (c):  03/14/06 (c)
341(a) Meeting Date:    04/19/06
Claims Bar Date:      08/21/06

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | Unknown | N/A | | 4,724.77 | Unknown |
| 2. ACCOUNTS RECEIVABLE (From Rental Properties) (u) | Unknown | 100.00 | | 4,053.00 | FA |
| 3. 7545 S. May, Chicago, IL - 3 Flat Building | 180,000.00 | 232,750.00 | | 232,750.00 | FA |
| 4. 8001-03 S. Wood Street, Chicago, IL - 8 Flat Build | 250,000.00 | 343,003.46 | | 343,003.46 | FA |
| 5. 2901 S. Michigan Ave., Chicago, IL - Condo Unit  Judicial sale of this property occurred before appointment of Trustee.  Trustee sought turnover of $33,640.84 from judicial sale. | 125,000.00 | 23,500.00 | | 33,640.84 | FA |
| 6. 601 E. 32nd Place, Chicago, IL - Condo unit  Judicial sale on 3/24/06.  No equity in property.  Trustee determined that no equity in real estate to benefit creditors of this estate. | 150,000.00 | 0.00 | DA | 0.00 | FA |
| 7. 7337 South Shore Drive, Chicago IL - Condo Unit | 130,000.00 | 91,000.00 | | 91,000.00 | FA |
| 8. 1836 W. 87th Street - Commercial Building  Judicial sale occurred on this property before appointment of Trustee.  Trustee took no further action. | 500,000.00 | 0.00 | DA | 0.00 | FA |
| 9. CASH | 100.00 | 1.00 | DA | 0.00 | FA |
| 10. BANK ACCOUNTS | 1,000.00 | 1,000.00 | DA | 0.00 | FA |
| | | | | | |

LFORM1

UST Form 101-7-TDR (9/1/2009) *(Page: 14)*

Ver: 15.05a

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 05-38019    SPS    Judge: Susan Pierson Sonderby | | Trustee Name: | Frances Gecker |
| Case Name: | PASS, GWENDOLYN | | Date Filed (f) or Converted (c): | 03/14/06 (c) |
| | | | 341(a) Meeting Date: | 04/19/06 |
| | | | Claims Bar Date: | 08/21/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 11. WEARING APPAREL<br>   Debtor claimed exemption of $400.00 - therefore the value of this asset<br>   is $100.00 which is DA.<br>   Debtor Claimed Exemption | 500.00 | 100.00 | DA | 0.00 | FA |
| 12. FURS AND JEWELRY<br>   Debtor claimed exemption of $400 on asset scheduled for $100.00 -<br>   therefore asset value is -$300.00 and not property of estate and not DA.<br>   Debtor Claimed Exemption | 100.00 | -300.00 | | 0.00 | FA |
| 13. OTHER PERSONAL PROPERTY OF ANY KIND NOT LISTED<br>   Debtor claimed exemption - therefore asset is not property of estate and<br>   not DA.<br>   Debtor Claimed Exemption | 400.00 | 0.00 | | 0.00 | FA |
| 14. HOUSEHOLD GOODS<br>   Debtor claimed an exemption in excess of $300.00 over the petitionerd<br>   value.  Asset is not property of estate and not DA.<br>   Debtor Claimed Exemption | 500.00 | 500.00 | | 0.00 | FA |
| 15. 8201-03 S. Bishop Street - 10 FLAT<br>   Husband, Wife - Joint or Community Property. | 250,000.00 | 150,000.00 | | 350,000.00 | FA |
| 16. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. CERTIFICATE OF DEPOSIT (u) | Unknown | Unknown | | 2,749.24 | FA |

LFORM1

UST Form 101-7-TDR (9/1/2009) *(Page: 15)*

Ver: 15.05a

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   3

Exhibit 8

| Case No: | 05-38019   SPS   Judge: Susan Pierson Sonderby | Trustee Name: | Frances Gecker |
|---|---|---|---|
| Case Name: | PASS, GWENDOLYN | Date Filed (f) or Converted (c): | 03/14/06 (c) |
| | | 341(a) Meeting Date: | 04/19/06 |
| | | Claims Bar Date: | 08/21/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,587,600.00 | $841,654.46 | | $1,061,921.31 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

A final report has been filed in this case.

Initial Projected Date of Final Report (TFR): 09/01/08     Current Projected Date of Final Report (TFR): 12/01/08

/s/   Frances Gecker
_____   Date: 12/29/09
FRANCES GECKER

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

Case No:        05-38019 -SPS
Case Name:   PASS, GWENDOLYN

Taxpayer ID No:   75-6781766
For Period Ending:   12/29/09

Trustee Name:        Frances Gecker
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******3529  MONEY MARKET

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/13/06 | 5 | The Judicial Sales Corporation Escrow Account 33 N. Dearborn Street, Suite 1015 Chicago, IL  60602 | Foreclosure sale - 2901 S. Michigan | | 33,640.84 | | 33,640.84 |
| | | | Memo Amount:        124,000.00 Judicial Sale of 2901 S. Michigan | 1110-000 | | | |
| | | WACHOVIA BANK, N.A. | Memo Amount:   (   90,359.16 ) | 4110-000 | | | |
| 04/28/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.84 | | 33,653.68 |
| 05/04/06 | 2 | Katherine Collier (Money Order - Currency Exchange) | Rent from 7545 S. May, Chicago | 1222-000 | 500.00 | | 34,153.68 |
| 05/16/06 | 2 | Gwendolyn Pass drawn on Washington Mutual Bank 70 W. Madison St. Chicago, IL  60602 | Chapter 11 account funds | 1222-000 | 1,059.00 | | 35,212.68 |
| 05/31/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 29.29 | | 35,241.97 |
| 06/06/06 | 2 | Lenora Harris Money Order | Rent Payment to Debtor | 1222-000 | 57.00 | | 35,298.97 |
| 06/06/06 | 2 | Lenora Harris Money Order | Rent from 7545 S. May St. | 1222-000 | 57.00 | | 35,355.97 |
| 06/06/06 | 001000 | South Commons Phase I Condo Association | Secured Claim #9 | 4110-000 | | 15,018.76 | 20,337.21 |

Page Subtotals        35,355.97        15,018.76

Ver: 15.05a

LFORM24
**UST Form 101-7-TDR (9/1/2009)** *(Page: 17)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

Exhibit 9

Case No:       05-38019 -SPS
Case Name:     PASS, GWENDOLYN

Taxpayer ID No:  75-6781766
For Period Ending:  12/29/09

Trustee Name:          Frances Gecker
Bank Name:             BANK OF AMERICA
Account Number / CD #:  *******3529  MONEY MARKET

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Per Court Order dated 5/17/06. | | | | |
| 06/09/06 | 2 | Lenora Harris<br>Money Order for Rent | Rent Payment | 1122-000 | 57.00 | | 20,394.21 |
| 06/19/06 | 001001 | Gwendolyn Pass | Debtor's Exemption/2901 S. Michigan<br>Exemption for property located at 2901 S. Michigan<br>Ave., Chicago, IL | 8100-002 | | 7,500.00 | 12,894.21 |
| 06/26/06 | 3 | Money Order - Ayodele Agunbiade | EARNEST MONEY 7545 S. May | 1110-000 | 1,000.00 | | 13,894.21 |
| 06/30/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 26.85 | | 13,921.06 |
| * 07/21/06 | 3 | Chicago Title and Trust Company<br>171 North Clark<br>Chicago, IL  60601 | ERROR | 1110-003 | 90,420.46 | | 104,341.52 |
| 07/21/06 | | Chicago Title and Trust Company<br>171 North Clark<br>Chicago, IL  60601 | Sale of 7545 S. May St. | | 90,420.46 | | 194,761.98 |
| | 3 | | Memo Amount:      225,000.00 | 1110-000 | | | |
| | | | Memo Amount:  (   6,750.00 ) | 3510-000 | | | |
| | | | BROKER'S COMMISSION | | | | |
| | | CHICAGO TITLE & TRUST CO. | Memo Amount:  (     65.00 ) | 2500-000 | | | |
| | | | Title Examination | | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:  (    770.00 ) | 2500-000 | | | |
| | | | TITLE INSURANCE | | | | |
| | | CHICAGO TITLE & TRUST CO. | Memo Amount:  (     25.00 ) | 2500-000 | | | |
| | | | Express Delivery Service Fee | | | | |

Page Subtotals     181,924.77     7,500.00

Ver: 15.05a

LFORM24
UST Form 101-7-TDR (9/1/2009) (Page: 18)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | | |
|---|---|---|
| Trustee Name: | Frances Gecker | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******3529  MONEY MARKET | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount: ( 36.00 ) Recording Fees | 2500-000 | | | |
| | | | Memo Amount: ( 112.50 ) City/county tax/stamps | 2820-000 | | | |
| | | | Memo Amount: ( 225.00 ) State/tax stamps | 2820-000 | | | |
| | | | Memo Amount: ( 395.00 ) Survey Fees | 2500-000 | | | |
| | | | Memo Amount: ( 475.00 ) Market Analysis | 2500-000 | | | |
| | | | Memo Amount: ( 499.00 ) Cleaning Expenses | 2500-000 | | | |
| | | | Memo Amount: ( 2,460.62 ) Water Bill | 2500-000 | | | |
| | | | Memo Amount: ( 185.00 ) Water Bill/Zoning Certificate | 2500-000 | | | |
| | | HOMECOMINGS FINANCIAL NETWORK | Memo Amount: ( 112,873.03 ) FIRST MORTGAGE | 4110-000 | | | |
| | | EARNEST MONEY HELD BY BROKER | Memo Amount: ( 1,000.00 ) EARNEST MONEY | 2500-000 | | | |
| | | | Memo Amount: ( 1,699.60 ) County Taxes on Real Estate | 2820-000 | | | |
| | | | Memo Amount: ( 1,865.71 ) 2006 County Taxes | 2820-000 | | | |
| | | | Memo Amount: ( 5,143.08 ) Seller Paid Closing Credit | 2500-000 | | | |
| 07/21/06 | 3 | Chicago Title and Trust Company 171 North Clark | Sale of 7545 S. May St. | 1110-000 | 6,750.00 | | 201,511.98 |

Page Subtotals            6,750.00            0.00

Ver: 15.05a

LFORM24

**UST Form 101-7-TDR (9/1/2009)** *(Page: 19)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   4
Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3529  MONEY MARKET |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60601 | | | | | |
| 07/24/06 | 3 | Chicago Title and Trust Company 171 North Clark Chicago, IL  60601 | REVERSE ERROR Person who is normally in charge of deposits was out of office.  This is a clerical error.  Deposit was reentered because it did not print. | 1110-003 | -90,420.46 | | 111,091.52 |
| 07/25/06 | 001002 | George Chaharbakhshi First Chicago Real Estate, Inc. 6146 N. Lincoln Avenue Chicago, Illinois  60659 | Brokers Commission - Order 5/23/06 This amount was per agreement letter dated 7/24/06 wherein the broker agreed to take less than his 3% commission due to the buyer not having enough money to purchase the building.  ($3,643.08 was given as a credit to the buyer for his closing costs.) | 3510-000 | | 3,106.92 | 107,984.60 |
| 07/31/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 29.35 | | 108,013.95 |
| 08/14/06 | 2 | Washington Mutual Bank | Debtor turnover of rent collected | 1122-000 | 1,844.00 | | 109,857.95 |
| 08/15/06 | | Greater Illinois Title Company 120 N. LaSalle Street, Suite 900 Chicago, IL  60602 | Sale of 8201 S. Bishop Order 7/6/06 | | 129,954.87 | | 239,812.82 |
| | 15 | GREATER ILLINOIS TITLE COMPANY | Memo Amount:        345,000.00 Sale of Real Property | 1110-000 | | | |
| | | ABN AMRO | Memo Amount:    (   193,772.52 ) FIRST MORTGAGE | 4110-000 | | | |
| | | | Memo Amount:    (        135.00 ) Title Company Fees | 2500-000 | | | |
| | | | Memo Amount:    (     1,182.50 ) TITLE INSURANCE | 2500-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 41,407.76 | 3,106.92 |

Ver: 15.05a

LFORM24
UST Form 101-7-TDR (9/1/2009) (Page: 20)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| Case No: | 05-38019 -SPS |
| Case Name: | PASS, GWENDOLYN |
| Taxpayer ID No: | 75-6781766 |
| For Period Ending: | 12/29/09 |

| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3529  MONEY MARKET |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:  (     270.75 ) | 2500-000 | | | |
| | | | Escrow Fee to Greater Illinois Titl | | | | |
| | | | Memo Amount:  (       3.00 ) | 2500-000 | | | |
| | | | IL Policy Fee | | | | |
| | | | Memo Amount:  (     172.50 ) | 2820-000 | | | |
| | | | City/County Tax Stamps | | | | |
| | | | Memo Amount:  (     345.00 ) | 2820-000 | | | |
| | | | State Tax/Stamps | | | | |
| | | | Memo Amount:  (     395.00 ) | 2500-000 | | | |
| | | | Survey Fees | | | | |
| | | | Memo Amount:  (       75.00 ) | 2500-000 | | | |
| | | | Case Exam Fee - GIT | | | | |
| | | COOK COUNTY COLLECTOR | Memo Amount:  (    3,928.65 ) | 2820-000 | | | |
| | | | 2005 2nd Installment of Cook County | | | | |
| | | | Memo Amount:  (       20.00 ) | 2500-000 | | | |
| | | | Tax Service Fee to GIT | | | | |
| | | | Memo Amount:  (     475.00 ) | 3510-000 | | | |
| | | | BROKER'S COMMISSION | | | | |
| | | WATER ZONING FEE | Memo Amount:  (    4,000.00 ) | 2500-000 | | | |
| | | | T.I. Water Bill | | | | |
| | | | Memo Amount:  (     100.00 ) | 2500-000 | | | |
| | | | T.I. Service Fee to GIT | | | | |
| | | | Memo Amount:  (     180.00 ) | 2500-000 | | | |
| | | | Document Services Network | | | | |
| | | | Memo Amount:  (    5,000.00 ) | 2500-000 | | | |
| | | | EARNEST MONEY | | | | |
| | | COUNTY TAXES 1/1/05 TO 8/11/06 | Memo Amount:  (    4,990.21 ) | 2820-000 | | | |
| | | | County Taxes on Real Estate | | | | |

| | | | Page Subtotals | | 0.00 | 0.00 | |

LFORM24

**UST Form 101-7-TDR (9/1/2009)** *(Page: 21)*

Ver: 15.05a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

Case No:    05-38019 -SPS
Case Name:    PASS, GWENDOLYN

Taxpayer ID No:    75-6781766
For Period Ending:    12/29/09

Trustee Name:    Frances Gecker
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******3529  MONEY MARKET

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/06 | 2 | Gwendolyn Pass | Rent Payments collected by Debtor | 1122-000 | 479.00 | | 240,291.82 |
| 08/24/06 | 7 | Chicago Title & Trust | Sale of 7337 S. South Shore Dr. | | 29,055.41 | | 269,347.23 |
| | | CHICAGO TITLE & TRUST | Memo Amount:        91,000.00 | 1110-000 | | | |
| | | | Sale of 7337 S. South Shore Dr. | | | | |
| | | CITIMORTGAGE, INC. | Memo Amount:    (    14,707.53 ) | 4110-000 | | | |
| | | | FIRST MORTGAGE | | | | |
| | | | Memo Amount:    (    5,000.00 ) | 3510-000 | | | |
| | | | BROKER'S COMMISSION | | | | |
| | | | Memo Amount:    (    419.86 ) | 2820-000 | | | |
| | | | 2005 TAX COOK COUNTY | | | | |
| | | LAKE TERRACE CONDOMINIUM ASSOCIATIO | Memo Amount:    (    39,965.44 ) | 4110-000 | | | |
| | | | ASSESSMENT FEES | | | | |
| | | | Memo Amount:    (    535.26 ) | 2820-000 | | | |
| | | | County Taxes on Real Estate | | | | |
| | | | Memo Amount:    (    305.00 ) | 3510-000 | | | |
| | | | BROKER'S COMMISSION | | | | |
| | | | Memo Amount:    (    100.00 ) | 2500-000 | | | |
| | | | CLOSING FEE | | | | |
| | | | Memo Amount:    (    715.00 ) | 2500-000 | | | |
| | | | TITLE INSURANCE | | | | |
| | | | Memo Amount:    (    25.00 ) | 2500-000 | | | |
| | | | DELIVERY FEE TO CT | | | | |
| | | | Memo Amount:    (    35.00 ) | 2500-000 | | | |
| | | | TAX PAYMENT FEE | | | | |
| | | | Memo Amount:    (    45.50 ) | 2820-000 | | | |
| | | | CITY COUNT TAX STAMPS | | | | |
| | | | Memo Amount:    (    91.00 ) | 2820-000 | | | |
| | | | STATE TAX STAMPS | | | | |

Page Subtotals    29,534.41    0.00

Ver: 15.05a

LFORM24
**UST Form 101-7-TDR (9/1/2009)** *(Page: 22)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

Case No:        05-38019 -SPS
Case Name:      PASS, GWENDOLYN

Taxpayer ID No: 75-6781766
For Period Ending: 12/29/09

Trustee Name:           Frances Gecker
Bank Name:              BANK OF AMERICA
Account Number / CD #:  *******3529  MONEY MARKET

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/31/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 144.94 | | 269,492.17 |
| * 09/20/06 | 001003 | SOUTH COMMONS PHASE 1 CONDO ASSOCIATION | Per Court Order dated 5/17/06<br>Per Order dated 5/17/06 | 2500-003 | | 6,402.16 | 263,090.01 |
| * 09/21/06 | 001003 | SOUTH COMMONS PHASE 1 CONDO ASSOCIATION | Per Court Order dated 5/17/06<br>Trustee has directed her counsel to amend the Order to state specific amount due to South Commons - then will reissue check. | 2500-003 | | -6,402.16 | 269,492.17 |
| 09/22/06 | 4 | Chicago Title and Trust Company<br>171 N. Clark<br>Chicago, IL 60601<br>CHICAGO TITLE INSURANCE COMPANY<br><br>ABN AMRO MORTGAGE CO. | 8001-03 S. Wood Street Order 7/6/06<br><br>    Memo Amount:        338,000.00<br>Sale of Real Property/8001 S. Wood<br>    Memo Amount:    (    200,374.89 )<br>FIRST MORTGAGE<br>    Memo Amount:    (    5,000.00 )<br>EARNEST MONEY<br>    Memo Amount:    (    475.00 )<br>Market Analysis<br>    Memo Amount:    (    270.00 )<br>Document Services Network<br>    Memo Amount:    (    1,032.96 )<br>WATER BILL<br>    Memo Amount:    (    8,257.32 )<br>County Taxes on Real Estate<br>    Memo Amount:    (    1,120.00 ) | <br><br>1110-000<br><br>4110-000<br><br>5600-000<br><br>2500-000<br><br>2500-000<br><br>2420-000<br><br>2820-000<br><br>2500-000 | 120,502.83 | | 389,995.00 |

Page Subtotals        120,647.77        0.00

Ver: 15.05a

LFORM24
UST Form 101-7-TDR (9/1/2009) *(Page: 23)*

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-38019 -SPS |
| Case Name: | PASS, GWENDOLYN |
| Taxpayer ID No: | 75-6781766 |
| For Period Ending: | 12/29/09 |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3529  MONEY MARKET |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | TITLE INSURANCE | | | | |
| | | |    Memo Amount:   (   169.00 ) | 2820-000 | | | |
| | | | CITY/COUNTY TAX STAMPS | | | | |
| | | |    Memo Amount:   (   338.00 ) | 2820-000 | | | |
| | | | STATE TAX/STAMPS | | | | |
| | | |    Memo Amount:   (   395.00 ) | 2500-000 | | | |
| | | | Survey Fees | | | | |
| | | |    Memo Amount:   (   65.00 ) | 2500-000 | | | |
| | | | WATER ACCOM FEE TO CHICAGO TITLE | | | | |
| 09/29/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 234.50 | | 390,229.50 |
| 10/04/06 | 001004 | SOUTH COMMONS PHASE 1<br>CONDOMINIUM ASSOCIATION | Per Order dated 10/3/06 | 4110-000 | | 6,402.16 | 383,827.34 |
| 10/31/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 330.38 | | 384,157.72 |
| 11/08/06 | 17 | United Credit Union<br>4444 S. Pulaski Road<br>Chicago, IL  60632-4011 | Per Court Order - 11/1/06 | | 2,749.24 | | 386,906.96 |
| | | |    Memo Amount:    69,290.89 | 1229-000 | | | |
| | | | CDs with United Credit Union | | | | |
| | | UNITED CREDIT UNION VISA |    Memo Amount:   (   60,492.84 ) | 4210-000 | | | |
| | | | Loan | | | | |
| | | UNITED CREDIT UNION VISA |    Memo Amount:   (   6,048.81 ) | 7100-000 | | | |
| | | | Balance on Credit Card | | | | |
| 11/08/06 | 001005 | Chicago Real Estate Resources, Inc. | Per Order dated 10/26/06<br>This is a 3% commission to the broker for the Wood | 3510-000 | | 20,490.00 | 366,416.96 |

Page Subtotals    3,314.12    26,892.16

Ver: 15.05a

LFORM24
**UST Form 101-7-TDR (9/1/2009)** *(Page: 24)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3529  MONEY MARKET |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | and Bishop properties. | | | | |
| 11/09/06 | 15 | Standard Bank and Trust Co. 7800 W. 95th Street Hickory Hills, IL 60457 | EARNEST MONEY | 1110-000 | 5,000.00 | | 371,416.96 |
| 11/09/06 | 4 | Bridgeview Bank Group Bridgeview, IL 60455 | EARNEST MONEY | 1110-000 | 5,000.00 | | 376,416.96 |
| 11/09/06 | 4 | Bridgeview Bank Group Bridgeview, IL 60455 | earnest Money interest | 1110-000 | 3.46 | | 376,420.42 |
| 11/29/06 | 001006 | Frank/Gecker LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60610 | First Interim Fee App Order entered 11/29/06     Fees          68,919.25 Expenses        485.24 |  3110-000 3120-000 | | 69,404.49 | 307,015.93   307,015.93 307,015.93 |
| 11/30/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 310.01 | | 307,325.94 |
| 12/12/06 | 001007 | Greater Illinois Title Company, Inc. 120 N. LaSalle Street Chicago, IL 60602 | WATER BILL Pursuant to court order this is balance owed to water bill, which was paid out of the escrow by Greater Illinois Title for the Bishop property. | 2500-000 | | 310.89 | 307,015.05 |
| 12/29/06 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 260.86 | | 307,275.91 |
| 01/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 260.98 | | 307,536.89 |

Page Subtotals      10,835.31      69,715.38

Ver: 15.05a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| | |
|---|---|
| Case No: | 05-38019 -SPS |
| Case Name: | PASS, GWENDOLYN |
| Taxpayer ID No: | 75-6781766 |
| For Period Ending: | 12/29/09 |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3529  MONEY MARKET |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 235.92 | | 307,772.81 |
| 03/21/07 | 001008 | INTERNATIONAL SURETIES, LTD.<br>Suite 500<br>203 Carondelet Street<br>New Orleans, LA  70130 | Bond Payments | 2300-000 | | 276.95 | 307,495.86 |
| 03/30/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 261.36 | | 307,757.22 |
| 04/30/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 252.96 | | 308,010.18 |
| 05/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 261.60 | | 308,271.78 |
| 06/29/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 253.37 | | 308,525.15 |
| 07/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 262.04 | | 308,787.19 |
| 08/31/07 | 1 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 262.26 | | 309,049.45 |
| 09/28/07 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 196.86 | | 309,246.31 |
| 10/15/07 | 001009 | INTERNAL REVENUE SERVICE<br>Cincinnati, OH  45999-0013 | Tax Payments | 2810-000 | | 7,218.00 | 302,028.31 |
| 10/15/07 | 001010 | ILLINOIS DEPT. OF REVENUE | Tax Payments | 2820-000 | | 2,518.00 | 299,510.31 |
| 10/31/07 | 1 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 195.33 | | 299,705.64 |

|  |  |  |  |
|---|---|---|---|
| Page Subtotals | 2,181.70 | 10,012.95 | |

Ver: 15.05a

LFORM24

**UST Form 101-7-TDR (9/1/2009)** *(Page: 26)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 11
Exhibit 9

Case No:       05-38019 -SPS
Case Name:     PASS, GWENDOLYN

Taxpayer ID No:    75-6781766
For Period Ending: 12/29/09

Trustee Name:        Frances Gecker
Bank Name:           BANK OF AMERICA
Account Number / CD #:  *******3529  MONEY MARKET

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/05/07 | 001011 | FRANK/GECKER LLP 325 N. LaSalle Street Suite 625 Chicago, Illinois 60610 | Second Interim Fee App Per Order entered on 10/31/07 | | | 19,990.27 | 279,715.37 |
| | | | Fees          19,880.00 | 3110-000 | | | 279,715.37 |
| | | | Expenses      110.27 | 3120-000 | | | 279,715.37 |
| 11/26/07 | | ILLINOIS DEPT. OF REVENUE | TAX REFUNDS | 1224-000 | 38.08 | | 279,753.45 |
| 11/30/07 | 1 | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 151.22 | | 279,904.67 |
| 12/31/07 | 1 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 133.82 | | 280,038.49 |
| 01/31/08 | 1 | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 110.95 | | 280,149.44 |
| 02/05/08 | 001012 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Payment | 2300-000 | | 254.18 | 279,895.26 |
| 02/29/08 | 1 | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 66.54 | | 279,961.80 |
| 03/31/08 | 1 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 66.17 | | 280,027.97 |
| 03/31/08 | 001013 | U.S. Treasury | Amended 2005 estate tax return (Fed | 2810-000 | | 36,059.00 | 243,968.97 |
| 03/31/08 | 001014 | Illinois Department of Revenue | Amended IL estate tax return | 2820-000 | | 7,841.00 | 236,127.97 |
| 04/30/08 | 1 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 50.24 | | 236,178.21 |

Page Subtotals      617.02      64,144.45

Ver: 15.05a

LFORM24
UST Form 101-7-TDR (9/1/2009) (Page: 27)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit 9

Case No:      05-38019 -SPS
Case Name:    PASS, GWENDOLYN

Taxpayer ID No:  75-6781766
For Period Ending:  12/29/09

Trustee Name:        Frances Gecker
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******3529  MONEY MARKET

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/23/08 | 001015 | ALAN D. LASKO & ASSOCIATES, P.C.<br>29 S. LASALLE STREET<br>SUITE 1240<br>CHICAGO, IL 60603 | First Interim Fee App<br>Order dated 5/21/08 | | | 12,212.49 | 223,965.72 |
| | | | Fees          12,136.00 | 3410-000 | | | 223,965.72 |
| | | | Expenses        76.49 | 3420-000 | | | 223,965.72 |
| 05/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 30.00 | | 223,995.72 |
| 06/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 27.75 | | 224,023.47 |
| 07/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 40.70 | | 224,064.17 |
| * 08/06/08 | 001016 | Internal Revenue Service<br>Cincinnati, OH  45999-0039 | Interest and penalties for 2006 Tax<br>Interest and Penalties for 2006 Tax return | 2810-003 | | 3,225.32 | 220,838.85 |
| * 08/06/08 | 001016 | Internal Revenue Service<br>Cincinnati, OH  45999-0039 | Interest and penalties for 2006 Tax<br>Made payable to IRS by mistake. | 2810-003 | | -3,225.32 | 224,064.17 |
| 08/06/08 | 001017 | United States Treasury<br>Internal Revenue Service<br>Cincinnati, OH  45999-0039 | Interest and penalties for 2006 taxes. | 2810-000 | | 3,225.32 | 220,838.85 |
| 08/29/08 | 1 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 65.83 | | 220,904.68 |
| 09/30/08 | 1 | BANK OF AMERICA | Interest Rate  0.350 | 1270-000 | 63.38 | | 220,968.06 |
| 10/01/08 | 001018 | Brenda Whitsett | Payment of Secured Claim per Ct. Or | 4110-000 | | 27,000.00 | 193,968.06 |

Page Subtotals        227.66        42,437.81

Ver: 15.05a

LFORM24

UST Form 101-7-TDR (9/1/2009) (Page: 28)

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  13

Exhibit 9

| Case No: | 05-38019 -SPS | Trustee Name: | Frances Gecker |
|---|---|---|---|
| Case Name: | PASS, GWENDOLYN | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3529 MONEY MARKET |
| Taxpayer ID No: | 75-6781766 | | |
| For Period Ending: | 12/29/09 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Widow of Charles Whitsett 115 W. Forest View Lane South Holland, IL  60473-3811 | Court Order dated 6/28/06 | | | | |
| 10/03/08 | | Daniel W. Hynes, Comptroller State of Illinois | TAX REFUNDS | 1224-000 | 95.44 | | 194,063.50 |
| 10/31/08 | 1 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 52.98 | | 194,116.48 |
| 11/28/08 | 1 | BANK OF AMERICA | Interest Rate  0.200 | 1270-000 | 32.88 | | 194,149.36 |
| 12/11/08 | 1 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 10.61 | | 194,159.97 |
| 12/11/08 | | Transfer to Acct #*******5298 | Final Posting Transfer | 9999-000 | | 194,159.97 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,192,290.89 | COLUMN TOTALS | | 432,988.40 | 432,988.40 | 0.00 |
| Memo Allocation Disbursements: | 785,967.24 | Less:  Bank Transfers/CD's | | 0.00 | 194,159.97 | |
| | | Subtotal | | 432,988.40 | 238,828.43 | |
| Memo Allocation Net: | 406,323.65 | Less:  Payments to Debtors | | | 7,500.00 | |
| | | Net | | 432,988.40 | 231,328.43 | |

Page Subtotals             191.91             194,159.97

Ver: 15.05n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| | | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5298  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/11/08 | | Transfer from Acct #*******3529 | Transfer In From MMA Account | 9999-000 | 194,159.97 | | 194,159.97 |
| 03/04/09 | 001000 | FRANCES GECKER<br>FRANK/GECKER LLP<br>325 N. LaSalle Street, Suite 625<br>Chicago, IL  60610 | Chapter 7 Compensation/Fees | 2100-000 | | 59,483.07 | 134,676.90 |
| 03/04/09 | 001001 | FRANCES GECKER<br>FRANK/GECKER LLP<br>325 N. LaSalle Street, Suite 625<br>Chicago, IL  60610 | Chapter 7 Expenses | 2200-000 | | 317.81 | 134,359.09 |
| 03/04/09 | 001002 | FRANK/GECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, Illinois  60610 | Attorney for Trustee Fees (Trustee<br><br><br>Fees            7,405.00<br>Expenses          29.08 | <br><br><br>3110-000<br>3120-000 | | 7,434.08 | 126,925.01<br><br><br>126,925.01<br>126,925.01 |
| 03/04/09 | 001003 | UNITED STATES TRUSTEE<br>219 S. Dearborn Street<br>Room 873<br>Chicago, Illinois  60604 | Claim 000016, Payment 100% | 2950-000 | | 750.00 | 126,175.01 |
| 03/04/09 | 001004 | INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim 000025A, Payment 100% | 2810-000 | | 2,591.15 | 123,583.86 |

| | | Page Subtotals | 194,159.97 | 70,576.11 | |
|---|---|---|---|---|---|

Ver: 15.05a

LFORM24
UST Form 101-7-TDR (9/1/2009) *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | | |
|---|---|---|
| Trustee Name: | Frances Gecker | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******5298  GENERAL CHECKING | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/04/09 | 001005 | INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim 000025B, Payment 100% | 2810-000 | | 5,173.65 | 118,410.21 |
| 03/04/09 | 001006 | Illinois Lending Corporaiton<br>c/o David J. Axelrod & Associates<br>1448 Old Skokie Road<br>Highland Park, IL 60035 | Claim 000001, Payment 63% | 7100-000 | | 892.06 | 117,518.15 |
| 03/04/09 | 001007 | Asset Acceptance LLC<br>Assignee/FNANB<br>P.O. Box 2036<br>Warren MI 48090 | Claim 000003, Payment 63% | 7100-000 | | 541.71 | 116,976.44 |
| 03/04/09 | 001008 | Asset Acceptance LLC<br>Assignee/SCA/Evans/Hudson<br>United Bank/SCA<br>P.O. Box 2036<br>Warren MI 48090<br>Attn:  Christina Elliott | Claim 000004, Payment 63% | 7100-000 | | 180.21 | 116,796.23 |
| 03/04/09 | 001009 | Timothy K. Liou, Esq.<br>Box 4044<br>Wheaton<br>IL<br>60189-4044 | Claim 000012, Payment 63% | 7100-000 | | 1,815.19 | 114,981.04 |
| 03/04/09 | 001010 | ComEd<br>2100 Swift Dr | Claim 000014, Payment 63% | 7100-000 | | 20,345.78 | 94,635.26 |
| | | | Page Subtotals | | 0.00 | 28,948.60 | |

Ver: 15.05a

LFORM24

UST Form 101-7-TDR (9/1/2009) *(Page: 31)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Exhibit 9

Case No:        05-38019 -SPS
Case Name:      PASS, GWENDOLYN

Taxpayer ID No:   75-6781766
For Period Ending:  12/29/09

Trustee Name:            Frances Gecker
Bank Name:               BANK OF AMERICA
Account Number / CD #:   *******5298  GENERAL CHECKING

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL | | | | | |
| 03/04/09 | 001011 | Blackburne & Brown Mortgage Fund I<br>Michael L. Molinaro<br>Neal Gerber & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60502 | Claim 000015, Payment 63% | 7100-000 | | 48,744.57 | 45,890.69 |
| 03/04/09 | 001012 | The 601 Condominium Association<br>c/o Matthew J. Goldberg<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606 | Claim 000019, Payment 63% | 7100-000 | | 12,525.26 | 33,365.43 |
| 03/04/09 | 001013 | SMC c/o HSBC Bank Nevada NA - Carson Pirie Scott<br>BOX 19249<br>SUGARLAND TX 77496 | Claim 000021, Payment 63% | 7100-000 | | 296.74 | 33,068.69 |
| 03/04/09 | 001014 | Paul L Leeds<br>100 W Monroe Ste 301<br>Chicago, Il 60603 | Claim 000022, Payment 63% | 7100-000 | | 4,447.39 | 28,621.30 |
| * 03/04/09 | 001015 | Peoples Gas Light & Coke Co.<br>130 E Randolph Drive<br>Chicago, IL 60601 | Claim 000027, Payment 63% | 7100-003 | | 6,361.14 | 22,260.16 |
| 03/04/09 | 001016 | City of Chicago<br>c/o Wexler & Wexler, LLC | Claim 000029, Payment 63% | 7100-000 | | 571.04 | 21,689.12 |

Page Subtotals          0.00        72,946.14

LFORM24

Ver: 15.05a

UST Form 101-7-TDR (9/1/2009) *(Page: 32)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| | | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | | |
|---|---|---|
| Trustee Name: | Frances Gecker | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******5298  GENERAL CHECKING | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 500 W Madison Street<br>Suite 2910<br>Chicago, IL 60661-2587 | | | | | |
| 03/04/09 | 001017 | City of Chicago<br>c/o Talan & Ktsanes | Claim 000032, Payment 63% | 7100-000 | | 13,160.79 | 8,528.33 |
| 03/04/09 | 001018 | HILCO Receivables LLC<br>Assignee of Certegy by eCAST Settlement<br>Corporation as its agent<br>POB 35480<br>Newark NJ 07193-5480 | Claim 000033, Payment 63% | 7100-000 | | 52.06 | 8,476.27 |
| 03/04/09 | 001019 | PRA Receivables Management, LLC as agent<br>of Portfolio Recovery Assets<br>P.O. Box 41067<br>Norfolk, VA  23541 | Claim 000034, Payment 63% | 7100-000 | | 6,668.62 | 1,807.65 |
| 03/04/09 | 001020 | Crystal Windows & Doors IL Mfg<br>1300 W. 35th Street<br>Chicago, IL  60609 | Claim 000035, Payment 63% | 7100-000 | | 905.33 | 902.32 |
| 03/04/09 | 001021 | The Loan Machine<br>1809 Olive Street<br>St. Louis, MO  63103 | Claim 000036, Payment 63% | 7100-000 | | 902.32 | 0.00 |
| *  04/23/09 | 001015 | Peoples Gas Light & Coke Co.<br>130 E Randolph Drive<br>Chicago, IL 60601 | Claim 000027, Payment 63%<br>Claim withdrawn and check returned. | 7100-003 | | -6,361.14 | 6,361.14 |

Page Subtotals    0.00    15,327.98

Ver: 15.05a

LFORM24
**UST Form 101-7-TDR (9/1/2009)** *(Page: 33)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  18

Exhibit 9

Case No:    05-38019 -SPS
Case Name:    PASS, GWENDOLYN

Taxpayer ID No:    75-6781766
For Period Ending:    12/29/09

Trustee Name:    Frances Gecker
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******5298  GENERAL CHECKING

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/09 | 001022 | Illinois Lending Corporaiton<br>c/o David J. Axelrod & Associates<br>1448 Old Skokie Road<br>Highland Park, IL 60035 | Claim 000001, Payment 4% | 7100-000 | | 50.65 | 6,310.49 |
| 05/20/09 | 001023 | Asset Acceptance LLC<br>Assignee/FNANB<br>P.O. Box 2036<br>Warren MI 48090 | Claim 000003, Payment 4% | 7100-000 | | 30.75 | 6,279.74 |
| 05/20/09 | 001024 | Asset Acceptance LLC<br>Assignee/SCA/Evans/Hudson<br>United Bank/SCA<br>P.O. Box 2036<br>Warren MI 48090<br>Attn:  Christina Elliott | Claim 000004, Payment 4% | 7100-000 | | 10.23 | 6,269.51 |
| 05/20/09 | 001025 | Timothy K. Liou, Esq.<br>Box 4044<br>Wheaton<br>IL<br>60189-4044 | Claim 000012, Payment 4% | 7100-000 | | 103.05 | 6,166.46 |
| 05/20/09 | 001026 | ComEd<br>2100 Swift Dr<br>Chicago, IL | Claim 000014, Payment 4% | 7100-000 | | 1,155.05 | 5,011.41 |
| 05/20/09 | 001027 | Blackburne & Brown Mortgage Fund I<br>Michael L. Molinaro | Claim 000015, Payment 4% | 7100-000 | | 2,767.29 | 2,244.12 |

Page Subtotals    0.00    4,117.02

Ver: 15.05a

LFORM24
**UST Form 101-7-TDR (9/1/2009)** *(Page: 34)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

Case No:      05-38019  -SPS

Case Name:    PASS, GWENDOLYN

Taxpayer ID No:    75-6781766

For Period Ending:  12/29/09

Trustee Name:      Frances Gecker

Bank Name:        BANK OF AMERICA

Account Number / CD #:   *******5298  GENERAL CHECKING

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Neal Gerber & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | | | | | |
| 05/20/09 | 001028 | The 601 Condominium Association<br>c/o Matthew J. Goldberg<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606 | Claim 000019, Payment 4% | 7100-000 | | 711.07 | 1,533.05 |
| 05/20/09 | 001029 | SMC c/o HSBC Bank Nevada NA - Carson Pirie Scott<br>BOX 19249<br>SUGARLAND TX 77496 | Claim 000021, Payment 4% | 7100-000 | | 16.85 | 1,516.20 |
| 05/20/09 | 001030 | Paul L Leeds<br>100 W Monroe Ste 301<br>Chicago, Il 60603 | Claim 000022, Payment 4% | 7100-000 | | 252.49 | 1,263.71 |
| 05/20/09 | 001031 | City of Chicago<br>c/o Wexler & Wexler, LLC<br>500 W Madison Street<br>Suite 2910<br>Chicago, IL 60661-2587 | Claim 000029, Payment 4% | 7100-000 | | 32.42 | 1,231.29 |
| 05/20/09 | 001032 | City of Chicago<br>c/o Talan & Ktsanes | Claim 000032, Payment 4% | 7100-000 | | 747.14 | 484.15 |
| 05/20/09 | 001033 | United States Bankruptcy Court | Claim 000033, Payment 4% | 7100-000 | | 2.96 | 481.19 |

Page Subtotals          0.00          1,762.93

Ver: 15.05a

LFORM24

UST Form 101-7-TDR (9/1/2009) *(Page: 35)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 20

Exhibit 9

| Case No: | 05-38019 -SPS | Trustee Name: | Frances Gecker |
| Case Name: | PASS, GWENDOLYN | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5298  GENERAL CHECKING |
| Taxpayer ID No: | 75-6781766 | | |
| For Period Ending: | 12/29/09 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 219 S. Dearborn Street<br>Room 642<br>Chicago,, IL  60604 | HILCO Receivables LLC<br>Assignee of Certegy by eCAST Settlement<br>Corporation as its agent<br>POB 35480<br>Newark NJ 07193-5480 | | | | |
| 05/20/09 | 001034 | PRA Receivables Management, LLC as agent<br>of Portfolio Recovery Assets<br>P.O. Box 41067<br>Norfolk, VA  23541 | Claim 000034, Payment 4% | 7100-000 | | 378.57 | 102.62 |
| 05/20/09 | 001035 | Crystal Windows & Doors IL Mfg<br>1300 W. 35th Street<br>Chicago, IL  60609 | Claim 000035, Payment 4% | 7100-000 | | 51.39 | 51.23 |
| 05/20/09 | 001036 | The Loan Machine<br>1809 Olive Street<br>St. Louis, MO  63103 | Claim 000036, Payment 4% | 7100-000 | | 51.23 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 194,159.97 | 194,159.97 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 194,159.97 | 0.00 | |
| Memo Allocation Net: | 0.00 | Subtotal | 0.00 | 194,159.97 | |
| | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 194,159.97 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 1,192,290.89 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 785,967.24 | MONEY MARKET - *******3529 | 432,988.40 | 231,328.43 | 0.00 |
| | | GENERAL CHECKING - *******5298 | 0.00 | 194,159.97 | 0.00 |
| Total Memo Allocation Net: | 406,323.65 | | | | |
| | | Page Subtotals | 0.00 | 481.19 | |

LFORM24

UST Form 101-7-TDR (9/1/2009) *(Page: 36)*

Ver: 15.05a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-38019 -SPS | |
| Case Name: | PASS, GWENDOLYN | |
| | | |
| Taxpayer ID No: | 75-6781766 | |
| For Period Ending: | 12/29/09 | |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5298  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 432,988.40 | 425,488.40 | 0.00 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Frances Gecker, Trustee

Trustee's Signature: ___/s/___  Frances Gecker___  Date: _____

FRANCES GECKER

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 0.00 |

Ver: 15.05a